# EXHIBIT A

## American Mythology productions

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL358104 | RETURN OF THE LIVING DEAD #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 5,192 |
| STL354600 | RETURN OF THE LIVING DEAD #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 4,892 |
| STL363399 | RETURN OF THE LIVING DEAD #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 4,845 |
| STL323533 | FLORIDA MAN VS HOGZILLA #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 3,372 |
| STL296382 | NIGHT OF THE LIVING DEAD COMPL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 2,134 |
| STL314358 | TOM HOLLAND FRIGHT NIGHT EVIL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 2,126 |
| STL334281 | SILENT NIGHT DEADLY NIGHT TP V | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 2,087 |
| STL307632 | THREE STOOGES CENTENNIAL #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 2,044 |
| STL319211 | HATCHET MIDNIGHT MURDERS #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,974 |
| STL303393 | VALENTINE BLUFFS MASSACRE #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,942 |
| STL162811 | OGGY & THE COCKROACHES TP VOL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 1,938 |
| STL323266 | TOM HOLLANDS FRIGHT NIGHT SENI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 1,862 |
| STL336401 | FLORIDA MAN VS HOGZILLA #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,826 |
| STL350261 | RETURN OF THE LIVING DEAD #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,812 |
| STL341056 | SNDN VS VBM #1 CVR A BILLY WIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,644 |
| STL283267 | WITCH HAMMER #1 CVR A SPARACIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,634 |
| STL323529 | DOA INC LLC #1 CVR A MARTINEZ | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,620 |
| STL341061 | SNDN VS VBM #1 CVR B MINER WIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,620 |
| STL266718 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,572 |
| STL323554 | FLORIDA MAN VS HOGZILLA #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,566 |
| STL360248 | RETURN OF THE LIVING DEAD #1 V | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,501 |
| STL291291 | 21ST CENTURY SANTA STORIES #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,454 |
| STL354603 | RETURN OF THE LIVING DEAD #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,398 |
| STL279352 | THE THREE STOOGES VS CTHULHU # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,397 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL331494 | FLORIDA MAN VS HOGZILLA #3 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,394 |
| STL331493 | FLORIDA MAN VS HOGZILLA #3 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,383 |
| STL303394 | VALENTINE BLUFFS MASSACRE #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,321 |
| STL350265 | RETURN OF THE LIVING DEAD #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,313 |
| STL341080 | SCARY CHRISTMAS V KILLER CLAUS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,304 |
| STL336439 | LITTLE STOOGES #1 CVR A CLASSI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,295 |
| STL345017 | NEW YEARS PREY #1 CVR A MARTIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,295 |
| STL295694 | SCARY CHRISTMAS IV CVR A CALZA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,275 |
| STL350264 | RETURN OF THE LIVING DEAD #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,272 |
| STL275106 | BEAST OF BOWER BOULEVARD #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,271 |
| STL354602 | RETURN OF THE LIVING DEAD #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,270 |
| STL327317 | FLORIDA MAN VS HOGZILLA #2 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,259 |
| STL279345 | BOMBSHELL & TOMMTOMM #1 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,240 |
| STL354601 | RETURN OF THE LIVING DEAD #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,214 |
| STL358107 | RETURN OF THE LIVING DEAD #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,205 |
| STL327311 | HATCHET MIDNIGHT MURDERS #2 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,202 |
| STL358106 | RETURN OF THE LIVING DEAD #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,189 |
| STL363401 | RETURN OF THE LIVING DEAD #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,187 |
| STL358105 | RETURN OF THE LIVING DEAD #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,181 |
| STL336435 | STARRING SONYA DEVEREAUX COMBA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,179 |
| STL331495 | VICTOR CROWLEYS HATCHET HALLOW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,158 |
| STL331499 | VICTOR CROWLEYS HATCHET HALLOW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,156 |
| STL363402 | RETURN OF THE LIVING DEAD #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,152 |
| STL275114 | MONSTER TAG TEAM BOOGEYMAN VS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,149 |
| STL327318 | FLORIDA MAN VS HOGZILLA #2 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,110 |
| STL286527 | GUNHAND #1 CVR A PLOG (RES) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,100 |
| STL028666 | THE THREE STOOGES TP VOL 01 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 1,090 |

2

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL246550 | SCARY CHRISTMAS III SANTAS REV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,073 |
| STL016884 | DAYS MISSING HC VOL 03 ENOX | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 1,072 |
| STL350266 | RETURN OF THE LIVING DEAD #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,061 |
| STL363400 | RETURN OF THE LIVING DEAD #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,051 |
| STL336440 | LITTLE STOOGES #1 CVR B PHOTO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,048 |
| STL249170 | ZORROS FELIZ NAVIDAD SPECIAL # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,044 |
| STL336429 | STARRING SONYA DEVEREAUX COMBA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,029 |
| STL331497 | VICTOR CROWLEYS HATCHET HALLOW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,014 |
| STL344892 | THREE STOOGES NEW YEARS NITWIT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1,003 |
| STL291306 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 996 |
| STL291310 | BOMBSHELL & TOMMTOMM #3 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 988 |
| STL275115 | MONSTER TAG TEAM BOOGEYMAN VS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 982 |
| STL314363 | ROBONIC STOOGES SATURDAY MORNI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 978 |
| STL314359 | TOM HOLLAND FRIGHT NIGHT EVIL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 977 |
| STL299038 | BOMBSHELL & TOMMTOMM #4 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 971 |
| STL287810 | VICTOR CROWLEYS HATCHET HALLOW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 967 |
| STL345031 | FLORIDA MAN VS HOGZILLA #3 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 966 |
| STL336411 | HATCHET MIDNIGHT MURDERS #3 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 965 |
| STL331498 | VICTOR CROWLEYS HATCHET HALLOW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 958 |
| STL314364 | ROBONIC STOOGES SATURDAY MORNI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 952 |
| STL340996 | FLORIDA MAN VS HOGZILLA #2 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 949 |
| STL360746 | SNDN VS VBM #1 CVR H HASSON FO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 941 |
| STL314360 | TOM HOLLAND FRIGHT NIGHT EVIL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 934 |
| STL283287 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 932 |
| STL291302 | BEAST OF BOWER BOULEVARD #3 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 921 |
| STL345024 | NEW YEARS PREY #1 CVR B VOKES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 910 |
| STL303390 | WITCH HAMMER #4 CVR A SPARACIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 903 |

56216729.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL345025 | NEW YEARS PREY #1 CVR C HASSON | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 886 |
| STL279361 | SONYA DEVEREAUX RENEGADE ROAD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 884 |
| STL242091 | BEWARE WITCHES SHADOW FANGS FO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 877 |
| STL354589 | VALENTINE BLUFFS MASSACRE REME | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 876 |
| STL295668 | SILENT NIGHT DEADLY NIGHT KILL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 849 |
| STL291296 | 21ST CENTURY SANTA STORIES #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 839 |
| STL291294 | 21ST CENTURY SANTA STORIES #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 832 |
| STL307652 | THREE STOOGES CENTENNIAL #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 827 |
| STL283281 | BOMBSHELL & TOMMTOMM #2 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 813 |
| STL249146 | SILENT NIGHT DEADLY NIGHT #1 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 812 |
| STL295559 | WITCH HAMMER #3 CVR A SPARACIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 811 |
| STL299100 | DRACULA AFTER MAN #1 CVR A MAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 809 |
| STL295696 | SCARY CHRISTMAS IV CVR B HASSO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 806 |
| STL323530 | DOA INC LLC #1 CVR B HASSON HA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 804 |
| STL287808 | WITCH HAMMER #2 CVR A SPARACIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 804 |
| STL283284 | BEAST OF BOWER BOULEVARD #2 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 800 |
| STL319220 | HATCHET MIDNIGHT MURDERS #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 798 |
| STL068044 | THE THREE STOOGES TP VOL 02 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 790 |
| STL235644 | ROBONIC STOOGES STOOGE WARS #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 784 |
| STL354595 | VALENTINE BLUFFS MASSACRE REME | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 783 |
| STL354592 | VALENTINE BLUFFS MASSACRE REME | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 781 |
| STL354593 | VALENTINE BLUFFS MASSACRE REME | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 765 |
| STL294533 | THE GUNHAND #2 CVR B MCCLAIN J | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 750 |
| STL279357 | THE THREE STOOGES VS CTHULHU # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 749 |
| STL294532 | THE GUNHAND #2 CVR A PLOG (RES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 747 |
| STL271770 | CURSEDVERSE BLIGHTED DAWN #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 747 |
| STL231832 | MONSTER MEN ISLE OF TERROR #3 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 747 |

4

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL314365 | ROBONIC STOOGES SATURDAY MORNI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 746 |
| STL123022 | UNDERDOG TP VOL 01 HAVE NO FEA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 746 |
| STL319219 | HATCHET MIDNIGHT MURDERS #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 741 |
| STL323531 | DOA INC LLC #1 CVR C CALZADA ( | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 741 |
| STL358111 | LEGEND OF LA ROSA BLANCA #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 736 |
| STL126378 | ERB FEAR ON FOUR WORLDS COLL T | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 728 |
| STL283279 | WITCH HAMMER #1 CVR C VIELOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 728 |
| STL341081 | SCARY CHRISTMAS V KILLER CLAUS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 727 |
| STL344917 | THREE STOOGES NEW YEARS NITWIT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 725 |
| STL351819 | RETURN OF THE LIVING DEAD #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 723 |
| STL363432 | VALENTINE BLUFFS MASSACRE REME | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 723 |
| STL341062 | SNDN VS VBM #1 CVR C MAITLAND | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 720 |
| STL295681 | SILENT NIGHT DEADLY NIGHT KILL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 717 |
| STL303396 | VALENTINE BLUFFS MASSACRE #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 717 |
| STL266733 | BLOODY PARTS #1 CVR A MARTINEZ | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 715 |
| STL319209 | VALENTINE BLUFFS MASSACRE #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 714 |
| STL266720 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 711 |
| STL120293 | PELLUCIDAR TERROR AT EARTHS CO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 706 |
| STL344919 | THREE STOOGES NEW YEARS NITWIT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 703 |
| STL319215 | HATCHET MIDNIGHT MURDERS #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 702 |
| STL295686 | SILENT NIGHT DEADLY NIGHT KILL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 701 |
| STL319208 | VALENTINE BLUFFS MASSACRE #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 699 |
| STL256551 | LEGEND FELL #1 CVR A SPENCER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 698 |
| STL303395 | VALENTINE BLUFFS MASSACRE #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 695 |
| STL319206 | VALENTINE BLUFFS MASSACRE #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 689 |
| STL256585 | LEGEND FELL #1 D&D HOMAGE CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 686 |
| STL275102 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 685 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL266736 | BLOODY PARTS #1 CVR B CANTADA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 683 |
| STL291308 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 679 |
| STL266730 | LEGION OF EXCEPTIONAL GORILLA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 672 |
| STL341064 | SNDN VS VBM #1 CVR D CALZADA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 671 |
| STL376327 | RETURN OF THE LIVING DEAD #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 670 |
| STL249404 | TOM HOLLANDS FRIGHT NIGHT #5 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 667 |
| STL246552 | THREE STOOGES CURLY CELEBRATIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 667 |
| STL311067 | VALENTINE BLUFFS MASSACRE #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 666 |
| STL235700 | TOM HOLLANDS FRIGHT NIGHT #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 665 |
| STL279355 | THE THREE STOOGES VS CTHULHU # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 664 |
| STL283289 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 664 |
| STL227719 | AM ARCHIVES ZORRO FOUR COLOR # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 664 |
| STL311066 | VALENTINE BLUFFS MASSACRE #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 663 |
| STL238422 | FLORIDA MAN #3 CVR A COMSTOCK | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 662 |
| STL192000 | ZORRO FLIGHTS #1 CVR A MARTINE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 662 |
| STL291307 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 657 |
| STL295560 | AL CAPONE VAMPIRE #3 CVR A WHE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 653 |
| STL256683 | DAN PARSONS JADE VAMPYRE #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 652 |
| STL287811 | VICTOR CROWLEYS HATCHET HALLOW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 647 |
| STL286561 | GUNHAND #1 CVR D JONES (RES) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 646 |
| STL202041 | TECHNOFREAK #2 (OF 3) CVR A NE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 645 |
| STL266728 | LEGION OF EXCEPTIONAL GORILLA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 643 |
| STL271768 | LEGEND FELL #3 CVR B PARSON HO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 643 |
| STL311065 | VALENTINE BLUFFS MASSACRE #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 639 |
| STL263533 | RAWHEAD REBORN #1 CVR A MARTIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 638 |
| STL299040 | AL CAPONE VAMPIRE #4 CVR A GUG | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 638 |
| STL363431 | RETURN OF THE LIVING DEAD #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 634 |

56216729.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL242093 | BEWARE WITCHES SHADOW FANGS FO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 633 |
| STL291303 | BEAST OF BOWER BOULEVARD #3 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 631 |
| STL116997 | ZORRO SWORDS OF HELL TP (C: 0- | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 630 |
| STL283278 | WITCH HAMMER #1 CVR B ROPP ANI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 626 |
| STL311068 | VALENTINE BLUFFS MASSACRE #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 624 |
| STL327312 | HATCHET MIDNIGHT MURDERS #2 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 622 |
| STL299103 | DRACULA AFTER MAN #1 CVR C HAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 619 |
| STL323532 | DOA INC LLC #1 CVR D TOMMARELL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 617 |
| STL287812 | VICTOR CROWLEYS HATCHET HALLOW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 614 |
| STL336412 | HATCHET MIDNIGHT MURDERS #3 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 611 |
| STL327314 | HATCHET MIDNIGHT MURDERS #2 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 611 |
| STL327313 | HATCHET MIDNIGHT MURDERS #2 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 605 |
| STL235690 | TOM HOLLANDS FRIGHT NIGHT #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 605 |
| STL271771 | CURSEDVERSE BLIGHTED DAWN #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 604 |
| STL299041 | AL CAPONE VAMPIRE #4 CVR B HOM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 604 |
| STL295561 | AL CAPONE VAMPIRE #3 CVR B HOM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 602 |
| STL299102 | DRACULA AFTER MAN #1 CVR B CAL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 597 |
| STL212032 | AM ARCHIVES THREE STOOGES DELL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 594 |
| STL287833 | AL CAPONE VAMPIRE #1 CVR A CHA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 593 |
| STL279627 | SONYA DEVEREAUX RENEGADE ROAD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 592 |
| STL315004 | AL CAPONE VAMPIRE #0 CVR A SNY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 589 |
| STL319207 | VALENTINE BLUFFS MASSACRE #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 589 |
| STL275104 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 586 |
| STL327299 | VALENTINE BLUFFS MASSACRE #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 585 |
| STL327301 | VALENTINE BLUFFS MASSACRE #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 585 |
| STL266731 | LEGION OF EXCEPTIONAL GORILLA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 584 |
| STL363404 | RETURN OF THE LIVING DEAD #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 583 |

56216729.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL356113 | SCARY CHRISTMAS V KILLER CLAUS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 583 |
| STL246547 | LADY ZORRO FINAL FLIGHT #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 581 |
| STL263531 | LEGEND FELL #2 CVR B PARSON HO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 580 |
| STL327300 | VALENTINE BLUFFS MASSACRE #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 578 |
| STL363392 | CAPTAIN ACTION VS AL CAPONE VA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 576 |
| STL327302 | VALENTINE BLUFFS MASSACRE #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 574 |
| STL215276 | CLASSIC ZORRO DELL #8 CVR A AR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 574 |
| STL344922 | THREE STOOGES NEW YEARS NITWIT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 572 |
| STL275108 | BEAST OF BOWER BOULEVARD #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 571 |
| STL307628 | DRACULA AFTER MAN #2 CVR A MAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 568 |
| STL275116 | MONSTER TAG TEAM BOOGEYMAN VS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 559 |
| STL263532 | LEGEND FELL #2 CVR A MARQUES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 557 |
| STL048578 | UNDERDOG CLASSICS TP VOL 01 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 554 |
| STL202060 | ZORRO FLIGHTS #2 CVR A PUGLIA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 552 |
| STL314128 | WITCH HAMMER #3 CVR C SPARACIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 551 |
| STL283282 | BOMBSHELL & TOMMTOMM #2 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 551 |
| STL303392 | WITCH HAMMER #4 CVR C DESIGN A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 550 |
| STL253659 | SILENT NIGHT DEADLY NIGHT #2 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 546 |
| STL249153 | SILENT NIGHT DEADLY NIGHT #1 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 546 |
| STL283285 | BEAST OF BOWER BOULEVARD #2 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 546 |
| STL287809 | WITCH HAMMER #2 CVR B NATION | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 545 |
| STL256587 | MONSTER TAG TEAM #1 CVR A VOKE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 544 |
| STL306705 | 21ST CENTURY SANTA STORIES #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 544 |
| STL218074 | TECHNOFREAK #4 (OF 3) CVR B CH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 543 |
| STL249154 | SILENT NIGHT DEADLY NIGHT #1 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 540 |
| STL370990 | RETURN OF THE LIVING DEAD #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 538 |
| STL250717 | FLORIDA MAN #3 CVR C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 535 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL271772 | CURSEDVERSE BLIGHTED DAWN #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 533 |
| STL291311 | BOMBSHELL & TOMMTOMM #3 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 529 |
| STL212077 | ZORRO FLIGHTS #3 CVR A PUGLIA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 529 |
| STL307648 | THREE STOOGES CENTENNIAL #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 524 |
| STL263534 | RAWHEAD REBORN #1 CVR B CANTAD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 523 |
| STL336413 | HATCHET MIDNIGHT MURDERS #3 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 522 |
| STL249406 | TOM HOLLANDS FRIGHT NIGHT #5 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 520 |
| STL221049 | TOM HOLLANDS FRIGHT NIGHT #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 520 |
| STL304619 | THE THREE STOOGES VS CTHULHU # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 518 |
| STL286530 | GUNHAND #1 CVR B PLOG (RES) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 514 |
| STL279347 | BOMBSHELL & TOMMTOMM #1 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 508 |
| STL227717 | BEYOND THE FARTHEST STAR CHRON | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 506 |
| STL328515 | BEWARE WITCHES SHADOW FANGS FO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 504 |
| STL271767 | LEGEND FELL #3 CVR A MARQUES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 500 |
| STL260391 | CARTOON PUPPET HORROR THEATER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 495 |
| STL302228 | WITCH HAMMER #2 CVR C DESIGN A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 491 |
| STL256583 | LEGEND FELL #1 ADVENTURE AWAIT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 489 |
| STL363390 | CAPTAIN ACTION VS AL CAPONE VA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 487 |
| STL218066 | TECHNOFREAK #4 (OF 3) CVR A CH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 487 |
| STL307630 | DRACULA AFTER MAN #2 CVR C HAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 486 |
| STL275103 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 485 |
| STL271774 | CURSEDVERSE BLIGHTED DAWN #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 480 |
| STL308925 | BEAST OF BOWER BOULEVARD #3 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 479 |
| STL279350 | BOMBSHELL & TOMMTOMM #1 CVR C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 476 |
| STL242088 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 473 |
| STL276669 | CARTOON PUPPET HORROR THEATER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 473 |
| STL085161 | ADAM GREENS HATCHET TP VOL 01 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 470 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL052410 | ERB THE LAND THAT TIME FORGOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 468 |
| STL260392 | CARTOON PUPPET HORROR THEATER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 467 |
| STL249409 | AM ARCHIVES THREE STOOGES #1 1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 466 |
| STL275107 | BEAST OF BOWER BOULEVARD #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 466 |
| STL271773 | CURSEDVERSE BLIGHTED DAWN #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 466 |
| STL304618 | SILENT NIGHT DEADLY NIGHT KILL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 464 |
| STL358110 | RETURN OF THE LIVING DEAD #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 461 |
| STL341082 | SCARY CHRISTMAS V KILLER CLAUS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 461 |
| STL253658 | SILENT NIGHT DEADLY NIGHT #2 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 460 |
| STL305729 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 456 |
| STL238489 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 454 |
| STL235702 | TOM HOLLANDS FRIGHT NIGHT #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 446 |
| STL215271 | AM ARCHIVES THE THREE STOOGES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 444 |
| STL266719 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 438 |
| STL202061 | ZORRO FLIGHTS #2 CVR B CLASSIC | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 436 |
| STL245158 | FLORIDA MAN #2 CVR C FLORIDA V | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 432 |
| STL208774 | THREE STOOGES STOCKING STUFFER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 429 |
| STL218045 | MONSTER MEN ISLE OF TERROR #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 426 |
| STL286531 | GUNHAND #1 CVR C MCLAIN JR (RE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 425 |
| STL251994 | AM ARCHIVES ZORRO FOUR COLOR # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 425 |
| STL227707 | THE GRUNCH WELCOME TO THE BRUD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 420 |
| STL246551 | SCARY CHRISTMAS III SANTAS REV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 419 |
| STL303249 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 417 |
| STL221046 | TOM HOLLANDS FRIGHT NIGHT #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 416 |
| STL217059 | THREE STOOGES STOCKING STUFFER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 414 |
| STL256685 | DAN PARSONS JADE VAMPYRE #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 413 |
| STL235666 | ROBONIC STOOGES STOOGE WARS #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 411 |

56216729.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL238482 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 410 |
| STL299039 | BOMBSHELL & TOMMTOMM #4 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 408 |
| STL307629 | DRACULA AFTER MAN #2 CVR B CAL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 407 |
| STL249405 | TOM HOLLANDS FRIGHT NIGHT #5 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 405 |
| STL300423 | BOMBSHELL & TOMMTOMM #2 CVR C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 404 |
| STL300424 | BEAST OF BOWER BOULEVARD #2 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 404 |
| STL253265 | ZORRO MASTERS VOL 2 ALEX TOTH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 403 |
| STL251993 | DREADFUL DREAMSCAPES #1 CVR D | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 402 |
| STL167631 | STARRING SONYA DEVEREAUX TP VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 400 |
| STL293082 | SILENT NIGHT DEADLY NIGHT #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 399 |
| STL311556 | VALENTINE BLUFFS MASSACRE #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 399 |
| STL311249 | BOMBSHELL & TOMMTOMM #3 CVR C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 399 |
| STL215257 | BEYOND THE FARTHEST STAR CHRON | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 397 |
| STL224525 | THREE STOOGES PLAY BALL SPECIA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 394 |
| STL246548 | LADY ZORRO FINAL FLIGHT #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 394 |
| STL291929 | LEGEND FELL #3 CVR C FOC LTD E | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 393 |
| STL238488 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 392 |
| STL148793 | HATCHET UNSTOPPABLE HORROR #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 390 |
| STL295562 | WITCH HAMMER #3 CVR B FARQUHAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 390 |
| STL221038 | KENT MENACE DANGERS FROM THE D | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 390 |
| STL260353 | SILENT NIGHT DEADLY NIGHT #3 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 387 |
| STL260393 | CARTOON PUPPET HORROR THEATER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 385 |
| STL273694 | LEGEND FELL #1 CVR E DRAGON PA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 383 |
| STL242094 | BEWARE WITCHES SHADOW FANGS FO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 379 |
| STL260350 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 378 |
| STL205502 | PELLUCIDAR ACROSS SAVAGE SEAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 376 |
| STL284778 | SILENT NIGHT DEADLY NIGHT #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 374 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL212074 | PELLUCIDAR ACROSS SAVAGE SEAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 372 |
| STL263528 | SILENT NIGHT DEADLY NIGHT #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 369 |
| STL320600 | BOMBSHELL & TOMMTOMM #4 CVR C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 369 |
| STL315007 | AL CAPONE VAMPIRE #0 CVR B FRA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 366 |
| STL208803 | LIVING CORPSE RELICS #6 ENCORE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 366 |
| STL281998 | LEGEND FELL #2 CVR C FOC LTD E | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 366 |
| STL208770 | TECHNOFREAK #3 (OF 3) CVR A NE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 365 |
| STL263530 | SILENT NIGHT DEADLY NIGHT #4 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 362 |
| STL256589 | MONSTER TAG TEAM #1 CVR C HOMA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 359 |
| STL231834 | ZORRO MASTERS VOL 2 ALEX TOTH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 359 |
| STL307802 | THREE STOOGES CENTENNIAL #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 356 |
| STL221050 | TOM HOLLANDS FRIGHT NIGHT #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 355 |
| STL284776 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 347 |
| STL358115 | LEGEND OF LA ROSA BLANCA #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 345 |
| STL260354 | SILENT NIGHT DEADLY NIGHT #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 342 |
| STL303391 | WITCH HAMMER #4 CVR B ANDREWS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 341 |
| STL195418 | ROBONIC STOOGES FANTASTIC FOOL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 340 |
| STL120315 | CASPERS SPOOKSVILLE #3 (OF 4) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 339 |
| STL227714 | THE GRUNCH WELCOME TO THE BRUD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 339 |
| STL139277 | OGGY & THE COCKROACHES #2 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 339 |
| STL249171 | ZORROS FELIZ NAVIDAD SPECIAL # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 334 |
| STL224498 | DREADFUL DREAMSCAPES #1 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 334 |
| STL300421 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 333 |
| STL217061 | SCARY CHRISTMAS VOL 2 #1 CVR C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 332 |
| STL212045 | TOM HOLLANDS FRIGHT NIGHT #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 331 |
| STL254775 | ZORRO FLIGHTS #2 AM EXC B&W VA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 331 |
| STL344928 | SILENT NIGHT DEADLY NIGHT HC V | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 330 |

56216729.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL218055 | WILLYS WONDERLAND PREQUEL #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 329 |
| STL315010 | AL CAPONE VAMPIRE #0 CVR C GON | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 327 |
| STL266205 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 325 |
| STL235697 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 324 |
| STL224502 | DREADFUL DREAMSCAPES #1 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 323 |
| STL256588 | MONSTER TAG TEAM #1 CVR B PAIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 321 |
| STL205823 | TECHNOFREAK #1 (OF 3) CVR B CH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 320 |
| STL260355 | SILENT NIGHT DEADLY NIGHT #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 318 |
| STL198310 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 315 |
| STL208823 | BEYOND THE FARTHEST STAR #4 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 314 |
| STL291396 | AL CAPONE VAMPIRE #2 CVR C NEL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 313 |
| STL122915 | MARK OF ZORRO 100 YRS OF MASKE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 4 | BOOKS - NOVELS/SF/HORROR | 309 |
| STL235698 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 309 |
| STL250719 | THREE STOOGES PLAY BALL SPECIA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 300 |
| STL157639 | LAND THAT TIME FORGOT FEARLESS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 296 |
| STL086112 | STARGATE ATLANTIS UNIVERSE ANT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 296 |
| STL053223 | LAND THAT TIME FORGOT FROM EAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 289 |
| STL149115 | AM ARCHIVES LAUREL AND HARDY 1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 287 |
| STL212086 | ZORRO NEW WORLD #3 CVR A RANAL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 286 |
| STL208771 | TECHNOFREAK #3 (OF 3) CVR B CH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 286 |
| STL258110 | SCARY CHRISTMAS III SANTAS REV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 284 |
| STL198326 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 284 |
| STL134021 | OGGY & THE COCKROACHES #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 282 |
| STL205476 | BEWARE THE WITCHS SHADOW NIGHT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 281 |
| STL218082 | ZORRO NEW WORLD #4 CVR A CAPAL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 281 |
| STL277244 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 279 |
| STL287834 | AL CAPONE VAMPIRE #1 CVR B HOM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 278 |

13

56216729.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL205500 | LIVING CORPSE RELICS #5 ENCORE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 278 |
| STL221034 | THE GRUNCH WELCOME TO THE BRUD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 273 |
| STL212044 | TOM HOLLANDS FRIGHT NIGHT #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 272 |
| STL249172 | ZORROS FELIZ NAVIDAD SPECIAL # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 271 |
| STL258109 | AM ARCHIVES THE THREE STOOGES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 270 |
| STL249410 | AM ARCHIVES THREE STOOGES #1 1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 270 |
| STL126391 | ROCKY & BULLWINKLE BEST OF DUD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 270 |
| STL281995 | ZORRO FLIGHTS #3 CVR D LTD FOC | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 269 |
| STL231830 | TWO GUN TERROR #1 CVR C DEAD S | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 268 |
| STL052968 | EQUILIBRIUM DECONSTRUCTION #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 268 |
| STL126399 | THREE STOOGES FOUR COLOR 1959 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 267 |
| STL295231 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 267 |
| STL291395 | AL CAPONE VAMPIRE #2 CVR B HOM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 265 |
| STL227693 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 264 |
| STL205497 | WILLYS WONDERLAND PREQUEL #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 262 |
| STL205466 | SCARY CHRISTMAS VOL 2 #1 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 262 |
| STL173730 | THREE STOOGES THROUGH THE AGES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 261 |
| STL205484 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 257 |
| STL295697 | SCARY CHRISTMAS IV CVR C RACY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 253 |
| STL049604 | UNDERDOG #2 RIFF RAFF ROPP CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 250 |
| STL060802 | PINK PANTHER CARTOON HOUR SPEC | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 250 |
| STL291394 | AL CAPONE VAMPIRE #2 CVR A LOP | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 249 |
| STL165199 | ZORRO IN LAND THAT TIME FORGOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 249 |
| STL212078 | ZORRO FLIGHTS #3 CVR B CLASSIC | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 244 |
| STL246545 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 242 |
| STL122916 | MARK OF ZORRO 100 YRS OF MASKE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 4 | BOOKS - NOVELS/SF/HORROR | 241 |
| STL090948 | STARGATE ATLANTIS TP VOL 02 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 237 |

14

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL260352 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 237 |
| STL185048 | TROGS #1 CVR B BONK (MR) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 236 |
| STL205480 | BEWARE THE WITCHS SHADOW NIGHT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 233 |
| STL066983 | THREE STOOGES SHEMPTASTIC SHEM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 233 |
| STL136616 | UNDERDOG & PALS #3 CVR A HANSE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 233 |
| STL139278 | OGGY & THE COCKROACHES #2 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 232 |
| STL303397 | VALENTINE BLUFFS MASSACRE #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 231 |
| STL019200 | PINK PANTHER TP VOL 01 (C: 0-1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STL210095 | ZORRO FLIGHTS #1 CVR E BLANK S | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 224 |
| STL202048 | BEYOND THE FARTHEST STAR #3 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 223 |
| STL221000 | THE GRUNCH WELCOME TO THE BRUD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 218 |
| STL117003 | CASPERS SPOOKSVILLE #2 (OF 4) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 217 |
| STL231829 | TWO GUN TERROR #1 CVR B DEMONS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 216 |
| STL109080 | UNDERDOG & PALS #2 GALVON OVER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 216 |
| STL105688 | ZORRO SACRILEGE #1 MARTINEZ PO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 215 |
| STL145328 | CASPER PRESENTS WENDY & WITCH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 214 |
| STL157642 | LAND THAT TIME FORGOT FEARLESS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 214 |
| STL208765 | ZORRO BLACK & WHITE NOIR #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 212 |
| STL049606 | UNDERDOG #2 GIANT GALVAN CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 206 |
| STL060861 | STARGATE ATLANTIS HEARTS & MIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 205 |
| STL231828 | TWO GUN TERROR #1 CVR A CRAIG | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 204 |
| STL227688 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 204 |
| STL218052 | WILLYS WONDERLAND PREQUEL #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 203 |
| STL188511 | ROBONIC STOOGES FANTASTIC FOOL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 202 |
| STL134022 | OGGY & THE COCKROACHES #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 201 |
| STL198336 | LIVING CORPSE RELICS #3 ENCORE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 200 |
| STL336441 | TOM HOLLAND FRIGHT NIGHT HC VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 199 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL195676 | LIVING CORPSE RELICS #2 ENCORE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 199 |
| STL053224 | LAND THAT TIME FORGOT FROM EAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 198 |
| STL303252 | SCARY CHRISTMAS IV CVR D NAUGH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 197 |
| STL217062 | TOM HOLLANDS FRIGHT NIGHT #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 197 |
| STL056578 | THREE STOOGES HALLOWEEN STOOGE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 196 |
| STL192036 | ZORRO FLIGHTS #1 CVR C LTD ED | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 196 |
| STL198325 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 195 |
| STL173731 | THREE STOOGES THROUGH THE AGES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 195 |
| STL046564 | THREE STOOGES TV TIME CLASSIC | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 194 |
| STL052969 | EQUILIBRIUM DECONSTRUCTION #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 194 |
| STL188512 | ROBONIC STOOGES FANTASTIC FOOL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 193 |
| STL109079 | HATCHET VENGEANCE #3 SLAUGHTER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 193 |
| STL215285 | THE LIVING CORPSE HAUNTED (ONE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 192 |
| STL060871 | LAND THAT TIME FORGOT FROM EAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 192 |
| STL012889 | DAYS MISSING HC VOL 02 KESTUS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 187 |
| STL192037 | PELLUCIDAR ACROSS SAVAGE SEAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 187 |
| STL202043 | LIVING CORPSE RELICS #4 ENCORE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 185 |
| STL242089 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 185 |
| STL253657 | SILENT NIGHT DEADLY NIGHT #2 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 184 |
| STL079710 | PINK PANTHER 55TH ANNIVERSARY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 183 |
| STL060801 | PINK PANTHER CARTOON HOUR SPEC | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 183 |
| STL170471 | OGGY AND THE COCKROACHES OGGY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 183 |
| STL188507 | BEYOND THE FARTHEST STAR #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 183 |
| STL136469 | PELLUCIDAR WINGS OF DEATH #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 182 |
| STL066985 | THREE STOOGES SHEMPTASTIC SHEM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 182 |
| STL208797 | THREE STOOGES STOCKING STUFFER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 181 |
| STL354597 | VALENTINE BLUFFS MASSACRE REME | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 179 |

16

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL077486 | STARGATE UNIVERSE BACK TO DEST | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 179 |
| STL023113 | EQUILIBRIUM #3 MAIN CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 178 |
| STL215277 | CLASSIC ZORRO DELL #8 CVR B B& | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 175 |
| STL123016 | PELLUCIDAR WINGS OF DEATH #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 174 |
| STL176694 | ZORRO IN LAND THAT TIME FORGOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 173 |
| STL256686 | DAN PARSONS JADE VAMPYRE #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 172 |
| STL120317 | CASPER CAPERS #5 MAIN CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 171 |
| STL252761 | MONSTER MEN ISLE OF TERROR #3 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 171 |
| STL010195 | DAYS MISSING HC VOL 01 NEW ED | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 170 |
| STL253666 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 170 |
| STL079713 | STARGATE UNIVERSE BACK TO DEST | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 169 |
| STL046561 | THREE STOOGES TV TIME LAROCQUE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 169 |
| STL157682 | AMERICAN MYTHOLOGY MONSTERS #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 168 |
| STL192038 | PELLUCIDAR ACROSS SAVAGE SEAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 168 |
| STL066984 | THREE STOOGES SHEMPTASTIC SHEM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 168 |
| STL202042 | TECHNOFREAK #2 (OF 3) CVR B LA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 167 |
| STL212080 | ZORRO FLIGHTS #3 CVR C LTD ED | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 167 |
| STL235687 | FLORIDA MAN #2 CVR B MCCLAIN J | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 166 |
| STL224508 | MONSTER MEN ISLE OF TERROR #2 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 166 |
| STL176696 | MOON MAID THREE KEYS #1 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 165 |
| STL220999 | THE GRUNCH WELCOME TO THE BRUD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 164 |
| STL099264 | CARSON OF VENUS FLAMES BEYOND | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 164 |
| STL227412 | LIVING CORPSE RELICS #6 ENCORE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 164 |
| STL143100 | ROCKY & BULLWINKLE SEEN ON TV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 162 |
| STL198428 | PELLUCIDAR ACROSS SAVAGE SEAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 161 |
| STL202064 | ZORRO FLIGHTS #2 CVR C LTD ED | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 161 |
| STL136523 | CASPER CLASSIC CHRISTMAS #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 160 |

17

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL105672 | CASPERS GHOSTLAND #2 MAIN CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 160 |
| STL153907 | ZORRO GALLEON OF DEAD #2 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 159 |
| STL111672 | CARSON OF VENUS FLAMES BEYOND | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 159 |
| STL341067 | SNDN VS VBM #1 CVR F B&W LTD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 158 |
| STL117002 | CASPERS SPOOKSVILLE #2 (OF 4) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 158 |
| STL167624 | LAUREL & HARDY CHRISTMAS FOLLI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 158 |
| STL260547 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 158 |
| STL273692 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 157 |
| STL060796 | ROCKY & BULLWINKLE SHOW #2 HOM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 157 |
| STL068677 | UNDERDOG #3 CVR C GORILLA GRIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 156 |
| STL086106 | MOON MAID #1 REARTE VISIONS OF | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 156 |
| STL198313 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 155 |
| STL311069 | VALENTINE BLUFFS MASSACRE #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 155 |
| STL198299 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 154 |
| STL263529 | SILENT NIGHT DEADLY NIGHT #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 153 |
| STL046566 | THREE STOOGES TV TIME PHOTO CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 153 |
| STL198429 | PELLUCIDAR ACROSS SAVAGE SEAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 153 |
| STL327303 | VALENTINE BLUFFS MASSACRE #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 151 |
| STL111669 | ZORRO SACRILEGE #3 DEAD STORM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 150 |
| STL341066 | SNDN VS VBM #1 CVR E B&W LTD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 149 |
| STL217064 | LIVING CORPSE RELICS #5 B&W RA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 149 |
| STL208764 | ZORRO BLACK & WHITE NOIR #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 149 |
| STL068740 | STARGATE ATLANTIS SINGULARITY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 148 |
| STL208798 | THREE STOOGES STOCKING STUFFER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 147 |
| STL165197 | ZORRO IN LAND THAT TIME FORGOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 147 |
| STL066978 | STARGATE ATLANTIS UNIVERSE ANT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 145 |
| STL145308 | OGGY & THE COCKROACHES #3 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 144 |

56216729.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL319210 | VALENTINE BLUFFS MASSACRE #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 143 |
| STL307631 | DRACULA AFTER MAN #2 CVR D LTD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 143 |
| STL012891 | ERB LAND THAT TIME FORGOT #2 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 143 |
| STL151654 | ZORRO GALLEON OF DEAD #1 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 143 |
| STL079717 | STARGATE ATLANTIS SINGULARITY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 143 |
| STL056576 | THREE STOOGES HALLOWEEN STOOGE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 142 |
| STL074199 | ROCKY & BULLWINKLE SHOW #3 PEA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 142 |
| STL019687 | THE INSPECTOR PINK FILES #1 DE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 142 |
| STL182992 | STARRING SONYA DEVEREAUX DEATH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 140 |
| STL182982 | ROBONIC STOOGES RETURN #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 139 |
| STL227726 | AM ARCHIVES ZORRO FOUR COLOR # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 139 |
| STL314361 | TOM HOLLAND FRIGHT NIGHT EVIL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 138 |
| STL205491 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 138 |
| STL180486 | LAND THAT TIME FORGOT FEARLESS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 137 |
| STL205481 | BEWARE THE WITCHS SHADOW NIGHT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 136 |
| STL109076 | ZORRO SACRILEGE #2 MELO DEAD R | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 136 |
| STL173746 | ZORRO IN LAND THAT TIME FORGOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 135 |
| STL185047 | TROGS #1 CVR A BONK (MR) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 135 |
| STL077087 | THREE STOOGES SLAPTASTIC SPECI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 135 |
| STL173738 | AMERICAN MYTHOLOGY MONSTERS #2 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 134 |
| STL074194 | STARGATE ATLANTIS SINGULARITY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 134 |
| STL068675 | UNDERDOG #3 CVR B CLASSIC ACTI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 133 |
| STL170476 | STARRING SONYA DEVEREAUX VIOLE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 132 |
| STL157655 | ZORRO GALLEON OF DEAD #3 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 132 |
| STL231833 | MONSTER MEN ISLE OF TERROR #3 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 132 |
| STL182993 | STARRING SONYA DEVEREAUX DEATH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 131 |
| STL208808 | STARRING SONYA DEVEREAUX SUMME | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 131 |

19

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL195411 | TECHNOFREAK #1 (OF 3) CVR A NE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 131 |
| STL212034 | AM ARCHIVES THREE STOOGES DELL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 130 |
| STL218046 | MONSTER MEN ISLE OF TERROR #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 130 |
| STL170472 | OGGY AND THE COCKROACHES OGGY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 130 |
| STL253665 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 129 |
| STL195419 | ROBONIC STOOGES FANTASTIC FOOL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 129 |
| STL205505 | PELLUCIDAR ACROSS SAVAGE SEAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 128 |
| STL149121 | AM ARCHIVES LAUREL AND HARDY 1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 127 |
| STL184985 | EDGAR RICE BURROUGHS SKETCHBOO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 127 |
| STL023111 | STARGATE ATLANTIS GATEWAYS #2 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 127 |
| STL176697 | MOON MAID THREE KEYS #1 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 127 |
| STL218087 | ZORRO NEW WORLD #4 CVR B LTD E | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 126 |
| STL117005 | ZORRO LEGENDARY ADVENTURES BOO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 126 |
| STL151648 | STARRING SONYA DEVEREAUX SPIDE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 125 |
| STL260351 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 125 |
| STL011644 | AMERICA #4 (RES) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 125 |
| STL046514 | STARGATE ATLANTIS HEARTS & MIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 125 |
| STL120325 | LAUREL & HARDY #2 PACHECO MAIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 125 |
| STL033206 | PINK PANTHER SUPER SPECIAL MAI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 124 |
| STL299107 | DRACULA AFTER MAN #1 CVR D LTD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 124 |
| STL136468 | PELLUCIDAR WINGS OF DEATH #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 124 |
| STL130110 | PELLUCIDAR WINGS OF DEATH #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 124 |
| STL093045 | LAND THAT TIME FORGOT #1 FEAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 124 |
| STL056577 | THREE STOOGES HALLOWEEN STOOGE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 123 |
| STL182994 | BEDTIME STORIES IMPRESSIONABLE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 123 |
| STL151649 | STARRING SONYA DEVEREAUX SPIDE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 122 |
| STL208805 | BEWARE THE WITCHS SHADOW NIGHT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 122 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL060797 | ROCKY & BULLWINKLE SHOW #2 FLY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 122 |
| STL182987 | MOON MAID THREE KEYS #3 CVR A | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 122 |
| STL079719 | STARGATE ATLANTIS SINGULARITY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 120 |
| STL129974 | WIDOW PROGENY #1 AM ENCORE ED | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 119 |
| STL173744 | LAND THAT TIME FORGOT FEARLESS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 119 |
| STL029875 | PINK PANTHER SNOW DAY CLASSIC | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 119 |
| STL363403 | RETURN OF THE LIVING DEAD #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 117 |
| STL192043 | AMERICAN MYTHOLOGY MONSTERS VO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 115 |
| STL036394 | THREE STOOGES APRIL FOOLS DAY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 115 |
| STL212088 | ZORRO NEW WORLD #3 CVR B LTD E | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 115 |
| STL139271 | SCARY CHRISTMAS #1 CVR A WOLFE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 114 |
| STL060872 | LAND THAT TIME FORGOT FROM EAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 114 |
| STL072016 | PINK PANTHER VS INSPECTOR #1 P | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 113 |
| STL235703 | TOM HOLLANDS FRIGHT NIGHT #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 113 |
| STL136458 | LAUREL & HARDY MEET THREE STOO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 113 |
| STL120279 | PRINCESS OF VENUS #1 WOLFER VE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 113 |
| STL049628 | PINK PANTHER PINK ANNIVERSARY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 113 |
| STL077083 | STARGATE UNIVERSE BACK TO DEST | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 112 |
| STL116995 | LAUREL & HARDY CLASSIC FOLLIES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 112 |
| STL205474 | SCARY CHRISTMAS VOL 2 #1 CVR B | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 111 |
| STL123028 | ROCKY & BULLWINKLE BEST OF PEA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 111 |
| STL208762 | ZORRO BLACK & WHITE NOIR #1 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 111 |
| STL143098 | ROCKY & BULLWINKLE SEEN ON TV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 110 |
| STL082539 | THE THREE STOOGES MATINEE MADN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 109 |
| STL019684 | THE INSPECTOR PINK FILES #1 SU | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 109 |
| STL063499 | UNDERDOG 1975 OWSLEY CLASSIC C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 108 |
| STL227718 | BEYOND THE FARTHEST STAR CHRON | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 108 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL012895 | THREE STOOGES RED WHITE & STOO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 107 |
| STL136533 | BEWARE THE WITCHS SHADOW #1 AM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 107 |
| STL202038 | TOM HOLLANDS FRIGHT NIGHT #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 106 |
| STL246553 | THREE STOOGES CURLY CELEBRATIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 106 |
| STL182981 | ROBONIC STOOGES RETURN #1 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 106 |
| STL167625 | LAUREL & HARDY CHRISTMAS FOLLI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 106 |
| STL033205 | PINK PANTHER SUPER SPECIAL CLA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 105 |
| STL067015 | EQUILIBRIUM GUN KATA CASE BOOK | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 105 |
| STL212040 | TOM HOLLANDS FRIGHT NIGHT #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 104 |
| STL159779 | MONSTER MEN HEART OF WRATH #2 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 104 |
| STL275105 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 104 |
| STL192040 | LIVING CORPSE RELICS #1 ENCORE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 103 |
| STL120294 | ZORRO MASTERS ALEX TOTH #1 MAI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 102 |
| STL089528 | ZORRO SWORDS OF HELL #2 VISION | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 102 |
| STL212680 | LIVING CORPSE RELICS #4 B&W RA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 102 |
| STL046552 | STARRING SONYA DEVEREAUX DEBUT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 101 |
| STL202039 | TOM HOLLANDS FRIGHT NIGHT #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 101 |
| STL195416 | BEYOND THE FARTHEST STAR #2 CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 101 |
| STL227716 | THE GRUNCH WELCOME TO THE BRUD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 101 |
| STL068748 | CHIM CHUM & PORTLY SAMURAI #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 101 |
| STL052972 | EQUILIBRIUM DECONSTRUCTION #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 101 |
| STL010194 | ZOMBIE PROOF TP VOL 01 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL165102 | MONSTER MEN HEART OF WRATH #3 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 100 |
| STL099266 | CARSON OF VENUS #2 PIRATES OF | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 100 |
| STL195653 | ZORRO NEW WORLD #2 CVR B LTD E | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 100 |
| STL120282 | MOON MAID #2 CALZADO DEPTHS CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 99 |
| STL053261 | VOLCANOSAURUS #1 MAIN MANGUM C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 99 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL303398 | NIGHT OF THE LIVING DEAD COMPL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL215272 | AM ARCHIVES THE THREE STOOGES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 97 |
| STL102715 | ROCKY BULLWINKLE BEST BORIS NA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 96 |
| STL099265 | CARSON OF VENUS FLAMES BEYOND | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 96 |
| STL093009 | CASPER CAPERS #2 DELA CUESTA M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 94 |
| STL215287 | THE LIVING CORPSE HAUNTED (ONE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 94 |
| STL066987 | EQUILIBRIUM GUN KATA CASE BOOK | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 94 |
| STL046510 | ROCKY & BULLWINKLE SHOW #1 FLY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 91 |
| STL238471 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 90 |
| STL231835 | ZORRO MASTERS VOL 2 ALEX TOTH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 88 |
| STL176695 | ZORRO IN LAND THAT TIME FORGOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 88 |
| STL153914 | CARSON OF VENUS REALM OF DEAD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 87 |
| STL240581 | FLORIDA MAN #1 CVR D FLORIDA V | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 86 |
| STL015800 | WIDOW PROGENY #3 (RES) (MR) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 85 |
| STL287813 | VICTOR CROWLEYS HATCHET HALLOW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 85 |
| STL075296 | LAND TIME FORGOT SEE-TA SAVAGE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 85 |
| STL126384 | CASPER CAPERS #6 MAIN CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 83 |
| STL249407 | TOM HOLLANDS FRIGHT NIGHT #5 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 81 |
| STL066781 | CASPER AND WENDY #1 SCHERER AN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 80 |
| STL120314 | CASPERS SPOOKSVILLE #3 (OF 4) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 80 |
| STL238465 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 79 |
| STL012894 | THREE STOOGES RED WHITE & STOO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 79 |
| STL208807 | STARRING SONYA DEVEREAUX SUMME | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 78 |
| STL218056 | WILLYS WONDERLAND PREQUEL #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 76 |
| STL162819 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 75 |
| STL086092 | ZORRO SWORDS OF HELL #1 PINTO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 75 |
| STL066981 | METEOR SWARM #1 PARODY CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 75 |

23

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL036395 | THREE STOOGES APRIL FOOLS DAY | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 74 |
| STL136618 | UNDERDOG & PALS #3 CVR B LTD E | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 74 |
| STL145305 | CARSON OF VENUS EYE OF AMTOR # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 74 |
| STL224523 | WILLYS WONDERLAND PREQUEL #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 73 |
| STL129985 | WIDOW PROGENY #2 AM ENCORE ED | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 73 |
| STL130177 | CARSON OF VENUS WARLORD OF MAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 73 |
| STL012908 | (USE DEC161213) DARK TALES FRO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 73 |
| STL145339 | CASPER PRESENTS WENDY & WITCH | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 73 |
| STL205499 | WILLYS WONDERLAND PREQUEL #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 71 |
| STL049603 | UNDERDOG #2 GALLAGHER MAIN CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 71 |
| STL173747 | ZORRO IN LAND THAT TIME FORGOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 71 |
| STL134019 | ZORRO RISE OF THE OLD GODS #3 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 70 |
| STL126369 | ZORRO RISE OF THE OLD GODS #2 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 69 |
| STL173736 | THREE STOOGES THROUGH THE AGES | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 68 |
| STL109095 | HATCHET VENGEANCE #3 CVR A BUZ | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 66 |
| STL287818 | WITCH HAMMER #1 CVR D 1/100 B& | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 66 |
| STL082550 | THE THREE STOOGES MATINEE MADN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 66 |
| STL046556 | STARRING SONYA DEVEREAUX DEBUT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 65 |
| STL113762 | ZORRO SACRILEGE #4 WOLFER MAIN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 65 |
| STL246544 | NIGHT OF THE LIVING DEAD REVEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 64 |
| STL126404 | ETERNAL THIRST OF DRACULA 2 #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 64 |
| STL266721 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 63 |
| STL130112 | PELLUCIDAR WINGS OF DEATH #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 63 |
| STL170513 | STARRING SONYA DEVEREAUX VIOLE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 61 |
| STL136470 | PELLUCIDAR WINGS OF DEATH #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 61 |
| STL126394 | ROCKY & BULLWINKLE BEST OF DUD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 60 |
| STL077089 | THREE STOOGES SLAPTASTIC SPECI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 59 |

24

56216729.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL016033 | EQUILIBRIUM #2 MAIN CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 58 |
| STL358108 | RETURN OF THE LIVING DEAD #3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 57 |
| STL016031 | PINK PANTHER TRICK OR PINK #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 57 |
| STL111670 | CARSON OF VENUS FLAMES BEYOND | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 57 |
| STL015801 | WIDOW PROGENY #3 PSYCHO 70S CV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 56 |
| STL143123 | LAND THAT TIME FORGOT #1 FEAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 56 |
| STL105670 | CARSON OF VENUS FLAMES BEYOND | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 56 |
| STL122913 | CASPERS SPOOKSVILLE #4 (OF 4) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 56 |
| STL165207 | ZORRO IN LAND THAT TIME FORGOT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 56 |
| STL344937 | SNDN VS VBM #1 CVR G CENTURY E | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 55 |
| STL074200 | ROCKY & BULLWINKLE SHOW #3 RET | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 55 |
| STL224522 | WILLYS WONDERLAND PREQUEL #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 54 |
| STL238423 | FLORIDA MAN #3 CVR B WELDON | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 54 |
| STL105675 | CASPERS GHOSTLAND #2 LTD ED RE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 54 |
| STL016037 | MCCANDLESS AND COMPANY ONE SHO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 53 |
| STL077075 | UNDERDOG #4 MAIN GALLANT CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 53 |
| STL093046 | LAND THAT TIME FORGOT #1 FEAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 53 |
| STL148833 | CASPER SPOTLIGHT GHOSTLY TRIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 53 |
| STL145309 | OGGY & THE COCKROACHES #3 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 53 |
| STL202036 | TOM HOLLANDS FRIGHT NIGHT #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 52 |
| STL029874 | PINK PANTHER SNOW DAY PINK HIJ | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 52 |
| STL134015 | ROCKY & BULLWINKLE SEEN ON TV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 52 |
| STL019741 | THREE STOOGES CURSE OF FRANKEN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 51 |
| STL079729 | MIKE WOLFERS GALLERY OF MONSTE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 51 |
| STL120316 | CASPER CAPERS #5 LTD ED CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 51 |
| STL077077 | UNDERDOG #4 MOON SHOT CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 50 |
| STL063462 | HATCHET #2 LAROCQUE NO MERCY C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 49 |

25

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL246554 | THREE STOOGES CURLY CELEBRATIO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 49 |
| STL145345 | BEWARE WITCHS SHADOW HAPPY NEW | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 49 |
| STL068665 | HATCHET #3 CVR A BONK WHO AXED | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 49 |
| STL126375 | LAND THAT TIME FORGOT 1975 #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 49 |
| STL136529 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 48 |
| STL093022 | ZORRO LEGENDARY ADVENTURES #2 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 48 |
| STL095249 | ZORRO LEGENDARY ADVENTURES #3 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 48 |
| STL012896 | THREE STOOGES RED WHITE & STOO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 46 |
| STL136454 | LAUREL & HARDY MEET THREE STOO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 45 |
| STL145306 | CARSON OF VENUS EYE OF AMTOR # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 45 |
| STL148797 | HATCHET UNSTOPPABLE HORROR #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 44 |
| STL198297 | WILLYS WONDERLAND PREQUEL #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 43 |
| STL354604 | RETURN OF THE LIVING DEAD #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 42 |
| STL086102 | PINK PANTHER PRESENTS THE ANT | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 42 |
| STL043708 | CASPER THE FRIENDLY GHOST #1 3 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 42 |
| STL139259 | LADY ZORRO #1 CVR B SWASHBUCKL | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 40 |
| STL253656 | SILENT NIGHT DEADLY NIGHT #2 M | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 39 |
| STL063486 | UNDERDOG 1975 GALVAN THROWBACK | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 39 |
| STL126377 | MOON MAID #3 MIRACOLO MAIN CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 39 |
| STL341084 | LITTLE STOOGES #1 CVR C CENTUR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 38 |
| STL224518 | WILLYS WONDERLAND PREQUEL #4 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 37 |
| STL210094 | WILLYS WONDERLAND PREQUEL #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 37 |
| STL134014 | ROCKY & BULLWINKLE SEEN ON TV | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 37 |
| STL195678 | HATCHET UNSTOPPABLE HORROR #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 35 |
| STL139279 | OGGY & THE COCKROACHES #2 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 34 |
| STL123032 | ROCKY & BULLWINKLE BEST OF PEA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 34 |
| STL246558 | HOLIDAY KITS COMICS READERS PA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 34 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL153915 | CARSON OF VENUS REALM OF DEAD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 32 |
| STL123020 | PELLUCIDAR WINGS OF DEATH #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 30 |
| STL016032 | PINK PANTHER TRICK OR PINK #1 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 30 |
| STL117001 | CASPERS SPOOKSVILLE #2 (OF 4) | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 29 |
| STL007160 | DEATHS DARK ANGEL ONE SHOT REM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 27 |
| STL003550 | EAGLE RESURGENT ONE SHOT #1 B& | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 26 |
| STL066982 | METEOR SWARM #1 3 COPY INCV IN | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 24 |
| STL066986 | THREE STOOGES SHEMPTASTIC SHEM | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 24 |
| STL060794 | ROCKY & BULLWINKLE SHOW #2 3 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 23 |
| STL046568 | THREE STOOGES TV TIME 3 COPY I | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 22 |
| STL145307 | OGGY & THE COCKROACHES #3 CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 22 |
| STL016034 | EQUILIBRIUM #2 STARK WORLD B/W | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 21 |
| STL068676 | UNDERDOG #3 CVR D 3 COPY RETRO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 21 |
| STL151644 | CARSON OF VENUS EYE OF AMTOR # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 21 |
| STL120281 | MOON MAID #2 LTD ED VIRGIN ART | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 20 |
| STL142821 | CARSON OF VENUS REALM OF DEAD | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 19 |
| STL049611 | LAND THAT TIME FORGOT FROM EAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 19 |
| STL299177 | NIGHT OF THE LIVING DEAD KIN # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 19 |
| STL120280 | PRINCESS OF VENUS #1 LTD ED PU | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 17 |
| STL205493 | WILLYS WONDERLAND PREQUEL #2 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 16 |
| STL060873 | LAND THAT TIME FORGOT FROM EAR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 16 |
| STL072019 | PINK PANTHER VS INSPECTOR #1 R | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 15 |
| STL130004 | DARK TALES FROM VOKESVERSE 2 # | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 15 |
| STL056575 | THREE STOOGES HALLOWEEN STOOGE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 13 |
| STL007162 | DEATHS DARK ANGEL ONE SHOT B&W | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 11 |
| STL072039 | CASPER AND HOT STUFF #1 RETRO | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 11 |
| STL295703 | SWASHBUCKLING CLASSIC COMICS R | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 9 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL363394 | CAPTAIN ACTION VS AL CAPONE VA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 8 |
| STL012906 | DEVIL DOGS GUTS & GLORY #1 SUB | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 8 |
| STL319683 | SIGNED LEGEND FELL READER PACK | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 7 |
| STL068746 | PELLUCIDAR AT EARTHS CORE #1 C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 7 |
| STL299172 | TEKNOFREAK SCI-FI PACK (4 ISSU | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 7 |
| STL202081 | AMERICAN MYTHOLOGY KIDS GRAPHI | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 3 | BOOKS - GRAPHIC NOVELS | 6 |
| STL319264 | RISE FROM THE DEAD READER PACK | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 5 |
| STL066783 | CASPER AND WENDY #1 3 COPY INC | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 5 |
| STL291312 | LEGEND FELL #1 MAIN COVER SA C | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 5 |
| STL238509 | PELLUCIDAR ACROSS SAVAGE SEAS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 4 |
| STL311062 | PULP MONSTERS READER PACK (6 I | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 4 |
| STL311061 | LEGEND FELL READER PACK (3 ISS | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 4 |
| STL327574 | DRACULA: AFTER MAN READER PACK | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 3 |
| STL314545 | SATURDAY MORNING CARTOONS READ | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 3 |
| STL327572 | LOVECRAFTIAN WESTERN READER PA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 3 |
| STL129875 | VICTOR CROWLEY HATCHET HALLOWE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 3 |
| STL323650 | HATCHET MIDNIGHT MURDERS CVR | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 2 |
| STL314557 | BEAST OF BOWER BOULEVERD READE | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 2 |
| STL217058 | THREE STOOGES STOCKING STUFFER | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 2 |
| STL323652 | NOT SO SPOOKY GHOSTS READER PA | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1 |
| STL323651 | SCI FI HEROES READER PACK (6 I | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 1 | COMICS | 1 |

56216729.1